**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF** DELAWARE

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| MILLENNIUM CELL INC. | § | Case No. 09-11139-CSS |
| | § | |
| Debtor(s) | § | |

# AMENDED TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter 7 of the United States Bankruptcy Code was filed on 03/31/2009 . The undersigned trustee was appointed on 04/01/2009 .

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized gross receipts of $ 488,163.65

Funds were disbursed in the following amounts:

| | | |
|---|---|---|
| Payments made under an interim disbursement | | 0.00 |
| Administrative expenses | | 180,934.01 |
| Bank service fees | | 3,502.19 |
| Other payments to creditors | | 0.00 |
| Non-estate funds paid to 3rd Parties | | 0.00 |
| Exemptions paid to the debtor | | 0.00 |
| Other payments to the debtor | | 0.00 |
| Leaving a balance on hand of[1] | $ | 303,727.45 |

The remaining funds are available for distribution.

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was 07/06/2009 and the deadline for filing governmental claims was 10/06/2009 . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $ 27,658.18 . To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $ 0.00 as interim compensation and now requests a sum of $ 27,658.18 , for a total compensation of $ 27,658.18 [2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $ 0.00 , and now requests reimbursement for expenses of $ 355.58 , for total expenses of $ 355.58 [2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 03/19/2013 By:/s/George L. Miller
Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit A

Case No: 09-11139-CSS CSS Judge: Christopher S. Sontchi
Case Name: MILLENNIUM CELL INC.

For Period Ending: 03/14/13

Trustee Name: George L. Miller
Date Filed (f) or Converted (c): 03/31/09 (f)
341(a) Meeting Date: 05/15/09
Claims Bar Date: 07/06/09

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | BANK ACCOUNT - WACHOVIA BANK | 48,838.46 | 48,838.46 | | 48,838.46 | FA |
| 2 | STOCK | 2,000,000.00 | 50,000.00 | | 350,000.00 | FA |
| 3 | INTELLECTUAL PROPERTY | 1,000,000.00 | 125,000.00 | | 80,500.00 | FA |
| 4 | MACHINERY AND SUPPLIES | 15,000.00 | 6,000.00 | | 6,000.00 | FA |
| 5 | REFUND OF INSURANCE POLICY (u) | 429.00 | 429.00 | | 429.00 | FA |
| 6 | REFUNDS (u) | 2,135.16 | 2,135.16 | | 2,135.16 | FA |
| INT | Post-Petition Interest Deposits (u) | Unknown | N/A | | 261.03 | FA |

| | | | | | |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $3,066,402.62 | $232,402.62 | | $488,163.65 | Gross Value of Remaining Assets $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

RE PROP # 1 -- ACCOUNT NO. 2000006300728
RE PROP # 2 -- FUEL CELL TECHNOLOGIES PTE. LTD

Initial Projected Date of Final Report (TFR): 05/31/11 Current Projected Date of Final Report (TFR): 04/30/12

**FORM 2**



**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 09-11139-CSS
Case Name: MILLENNIUM CELL INC.

Taxpayer ID No: XX-XXX6792
For Period Ending: 03/14/13

Trustee Name: George L. Miller
Bank Name: Bank of America
Account Number/CD#: XXXXXX4135 - MONEY MARKET ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/10/09 | 1 | WACHOVIA | TO CLOSE OUT ACCOUNT #2000006300728 | 1129-000 | 48,838.46 | | 48,838.46 |
| 04/24/09 | | Transfer to Acct#XXXXXX4203 | Transfer of Funds TO PAY NJ DEPT OF ENVIORNMENT PROTECTION | 9999-000 | | 100.00 | 48,738.46 |
| 04/30/09 | INT | Bank of America | Interest Rate 0.040 | 1270-000 | 0.85 | | 48,739.31 |
| 05/08/09 | | Transfer to Acct#XXXXXX4203 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 533.56 | 48,205.75 |
| 05/29/09 | INT | Bank of America | Interest Rate 0.040 | 1270-000 | 1.64 | | 48,207.39 |
| 06/01/09 | | Transfer to Acct#XXXXXX4203 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 66.61 | 48,140.78 |
| 06/25/09 | | Transfer to Acct#XXXXXX4203 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 50.56 | 48,090.22 |
| 06/30/09 | INT | Bank of America | Interest Rate 0.040 | 1270-000 | 1.59 | | 48,091.81 |
| 07/22/09 | 5 | THE HARTFORD | REFUND OF POLICIES<br>INSURANCE POLICIES | 1229-000 | 429.00 | | 48,520.81 |
| 07/24/09 | | Transfer to Acct#XXXXXX4203 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 50.56 | 48,470.25 |
| 07/31/09 | INT | Bank of America | Interest Rate 0.040 | 1270-000 | 1.64 | | 48,471.89 |
| 08/24/09 | | Transfer to Acct#XXXXXX4203 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 50.56 | 48,421.33 |
| 08/31/09 | INT | Bank of America | Interest Rate 0.040 | 1270-000 | 1.65 | | 48,422.98 |
| 09/09/09 | 4 | CITIZENS BANK CASHIER'S CHECK | FOR APA FOR ACUMENTRICS CORP | 1129-000 | 1,000.00 | | 49,422.98 |
| 09/21/09 | | Transfer to Acct#XXXXXX4203 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 50.56 | 49,372.42 |
| 09/30/09 | INT | Bank of America | Interest Rate 0.040 | 1270-000 | 1.61 | | 49,374.03 |
| 10/15/09 | 4 | CITIZENS BANK | WIRE IN - ESPEC PLATINUM MODEL ENVIRONMENTAL CHAMBER<br>PER COURT ORDER DATED 10-7-09 DOCKET #32 | 1129-000 | 5,000.00 | | 54,374.03 |

| | | |
|---|---|---|
| Page Subtotals | 55,276.44 | 902.41 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**


Exhibit B

Case No: 09-11139-CSS
Case Name: MILLENNIUM CELL INC.

Taxpayer ID No: XX-XXX6792
For Period Ending: 03/14/13

Trustee Name: George L. Miller
Bank Name: Bank of America
Account Number/CD#: XXXXXX4135 - MONEY MARKET ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/20/09 | | Transfer to Acct#XXXXXX4203 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 50.56 | 54,323.47 |
| 10/30/09 | INT | Bank of America | Interest Rate 0.080 | 1270-000 | 2.53 | | 54,326.00 |
| 11/30/09 | INT | Bank of America | Interest Rate 0.080 | 1270-000 | 3.58 | | 54,329.58 |
| 12/01/09 | | Transfer to Acct#XXXXXX7148 | Transfer of Funds | 9999-000 | | 54,329.58 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 55,282.55 | 55,282.55 | 0.00 |
| Less: Bank Transfers/CD's | 0.00 | 55,282.55 | |
| Subtotal | 55,282.55 | 0.00 | |
| Less: Payments to Debtors | 0.00 | 0.00 | |
| Net | 55,282.55 | 0.00 | |

| | | |
|---|---|---|
| Page Subtotals | 6.11 | 54,380.14 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**


Exhibit B

Case No: 09-11139-CSS
Case Name: MILLENNIUM CELL INC.

Taxpayer ID No: XX-XXX6792
For Period Ending: 03/14/13

Trustee Name: George L. Miller
Bank Name: Bank of America
Account Number/CD#: XXXXXX4203 - CHECKING ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/24/09 | | Transfer from Acct#XXXXXX4135 | Transfer of Funds TO PAY NJ DEPT OF ENVIORNMENT PROTECTION | 9999-000 | 100.00 | | 100.00 |
| 04/24/09 | 001001 | NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION | CASE # ISR080001 | 2690-000 | | 100.00 | 0.00 |
| 05/08/09 | | Transfer from Acct#XXXXXX4135 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 533.56 | | 533.56 |
| 05/08/09 | 001002 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE NO. 002854 DATED 4/30/09 - RECORD STORAGE FOR MAY 2009 | 2410-000 | | 533.56 | 0.00 |
| 06/01/09 | | Transfer from Acct#XXXXXX4135 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 66.61 | | 66.61 |
| 06/01/09 | 001003 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE NO 002981 DATED 5/26/09 - RECORD STORAGE FOR JUNE 2009 | 2410-000 | | 66.61 | 0.00 |
| 06/25/09 | | Transfer from Acct#XXXXXX4135 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 50.56 | | 50.56 |
| 06/25/09 | 001004 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE NO 003141 DATED 5/26/09 - RECORD STORAGE FOR JULY 2009 | 2410-000 | | 50.56 | 0.00 |
| 07/24/09 | | Transfer from Acct#XXXXXX4135 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 50.56 | | 50.56 |
| 07/24/09 | 001005 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE NO 003299 DATED 7/20/09 - RECORD STORAGE FOR AUGUST 2009 | 2410-000 | | 50.56 | 0.00 |
| 08/24/09 | | Transfer from Acct#XXXXXX4135 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 50.56 | | 50.56 |

| | | |
|---|---|---|
| Page Subtotals | 851.85 | 801.29 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**


Exhibit B

Case No: 09-11139-CSS
Case Name: MILLENNIUM CELL INC.

Taxpayer ID No: XX-XXX6792
For Period Ending: 03/14/13

Trustee Name: George L. Miller
Bank Name: Bank of America
Account Number/CD#: XXXXXX4203 - CHECKING ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/24/09 | 001006 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE NO. 003393 DATED 8/14/09 - RECORD STORAGE FOR SEPTEMBER 2009 | 2410-000 | | 50.56 | 0.00 |
| 09/21/09 | | Transfer from Acct#XXXXXX4135 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 50.56 | | 50.56 |
| 09/21/09 | 001007 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE NO. 003581 DATED 9/15/09 - RECORD STORAGE FOR OCTOBER 2009 | 2410-000 | | 50.56 | 0.00 |
| 10/20/09 | | Transfer from Acct#XXXXXX4135 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 50.56 | | 50.56 |
| 10/20/09 | 001008 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE NO. 003775 DATED 10/15/09 - RECORD STORAGE FOR NOVEMBER 2009 | 2410-000 | | 50.56 | 0.00 |

| | Deposits ($) | Disbursements ($) | Balance ($) |
|---|---|---|---|
| COLUMN TOTALS | 952.97 | 952.97 | 0.00 |
| Less: Bank Transfers/CD's | 952.97 | 0.00 | |
| Subtotal | 0.00 | 952.97 | |
| Less: Payments to Debtors | 0.00 | 0.00 | |
| Net | 0.00 | 952.97 | |

| | | |
|---|---|---|
| Page Subtotals | 101.12 | 151.68 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**


Exhibit B

Case No: 09-11139-CSS
Case Name: MILLENNIUM CELL INC.

Taxpayer ID No: XX-XXX6792
For Period Ending: 03/14/13

Trustee Name: George L. Miller
Bank Name: Union Bank
Account Number/CD#: XXXXXX7148 - DEPOSIT ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/01/09 | | Transfer from Acct#XXXXXX4135 | Transfer of Funds | 9999-000 | 54,329.58 | | 54,329.58 |
| 12/08/09 | | Transfer to Acct#XXXXXX7965 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 91.22 | 54,238.36 |
| 12/22/09 | | Transfer to Acct#XXXXXX7965 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 120.86 | 54,117.50 |
| 12/31/09 | INT | Union Bank of California | Interest Rate 0.250 | 1270-000 | 11.50 | | 54,129.00 |
| 01/14/10 | 000001 | INTERNATIONAL SURETIES<br>701 POYDRAS STREET<br>SUITE 420<br>NEW ORLEANS, LA 70139 | BOND NUMBER 016026389- 2010 | 2300-000 | | 47.39 | 54,081.61 |
| 01/21/10 | | Transfer to Acct#XXXXXX7965 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 50.56 | 54,031.05 |
| 01/29/10 | INT | Union Bank of California | Bank adjusted interest rate to 0.25 credit adjustment for difference | 1270-000 | 3.40 | | 54,034.45 |
| 01/29/10 | INT | Union Bank of California | Interest Rate 0.15 | 1270-000 | 7.33 | | 54,041.78 |
| 02/19/10 | | Transfer to Acct#XXXXXX7965 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 98.65 | 53,943.13 |
| 02/26/10 | INT | Union Bank of California | Interest Rate 0.25 | 1270-000 | 10.35 | | 53,953.48 |
| 03/25/10 | | Transfer to Acct#XXXXXX7965 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 51.31 | 53,902.17 |
| 03/31/10 | INT | Union Bank of California | Interest Rate 0.25 | 1270-000 | 12.18 | | 53,914.35 |
| 04/20/10 | | Transfer to Acct#XXXXXX7965 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 63.68 | 53,850.67 |
| 04/30/10 | INT | Union Bank of California | Interest Rate 0.250 | 1270-000 | 11.06 | | 53,861.73 |
| 05/26/10 | | Transfer to Acct#XXXXXX7965 | Transfer of Funds | 9999-000 | | 12,379.68 | 41,482.05 |
| 05/28/10 | INT | Union Bank of California | Interest Rate 0.200 | 1270-000 | 8.20 | | 41,490.25 |
| 06/30/10 | INT | Union Bank of California | Interest Rate 0.200 | 1270-000 | 7.49 | | 41,497.74 |
| 07/01/10 | | Transfer to Acct#XXXXXX7965 | Transfer of Funds | 9999-000 | | 54.68 | 41,443.06 |

| | | |
|---|---|---|
| Page Subtotals | 54,401.09 | 12,958.03 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**


Exhibit B

Case No: 09-11139-CSS
Case Name: MILLENNIUM CELL INC.
Taxpayer ID No: XX-XXX6792
For Period Ending: 03/14/13

Trustee Name: George L. Miller
Bank Name: Union Bank
Account Number/CD#: XXXXXX7148 - DEPOSIT ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/14/10 | | Transfer from Acct#XXXXXX8757 | Transfer of Funds | 9999-000 | 64,600.38 | | 106,043.44 |
| 07/19/10 | 2 | THEODORE SWINDELLS<br>11400 SE 8TH ST, SUITE 322<br>BELLEVUE WA 98004-6450 | SALE OF STOCK: HORIZON FUEL CELL LTD PER COURT ORDER DATED 9/03/10 DOCKET #74 | 1129-000 | 50,000.00 | | 156,043.44 |
| 07/21/10 | | Transfer from Acct#XXXXXX7965 | Transfer of Funds (CHECK #10 VOIDED) | 9999-000 | 12,325.00 | | 168,368.44 |
| 07/21/10 | | Transfer to Acct#XXXXXX7965 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 54.68 | 168,313.76 |
| 07/30/10 | INT | Union Bank of California | Interest Rate 0.100 | 1270-000 | 10.18 | | 168,323.94 |
| 08/04/10 | | Transfer to Acct#XXXXXX7965 | Transfer of Funds TO PAY IP AUCTIONS | 9999-000 | | 1,200.00 | 167,123.94 |
| 08/31/10 | INT | Union Bank of California | Interest Rate 0.100 | 1270-000 | 14.64 | | 167,138.58 |
| 09/23/10 | | Transfer to Acct#XXXXXX7965 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 9.36 | 167,129.22 |
| 09/24/10 | 2 | THEODORE SWINDELLS<br>11400 SE 8TH ST, SUITE 322<br>BELLEVUE WA 98004-6450 | SALE OF STOCK: HORIZON FUEL CELL LTD PER COURT ORDER DATED 9/03/10 DOCKET #74 | 1129-000 | 300,000.00 | | 467,129.22 |
| 09/30/10 | INT | Union Bank of California | Interest Rate 0.100 | 1270-000 | 16.18 | | 467,145.40 |
| 10/21/10 | | Transfer to Acct#XXXXXX7965 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 54.68 | 467,090.72 |
| 10/29/10 | INT | Union Bank of California | Interest Rate 0.100 | 1270-000 | 37.09 | | 467,127.81 |
| 11/22/10 | | Transfer to Acct#XXXXXX7965 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 54.68 | 467,073.13 |
| 11/30/10 | INT | Union Bank of California | Interest Rate 0.050 | 1270-000 | 21.73 | | 467,094.86 |
| 12/22/10 | | Transfer to Acct#XXXXXX7965 | Transfer of Funds to pay Apto Solutions | 9999-000 | | 51,212.50 | 415,882.36 |
| 12/31/10 | INT | Union Bank of California | Interest Rate 0.050 | 1270-000 | 19.11 | | 415,901.47 |
| | | | Page Subtotals | | 427,044.31 | 52,585.90 | |

Exhibit B

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-11139-CSS
Case Name: MILLENNIUM CELL INC.

Taxpayer ID No: XX-XXX6792
For Period Ending: 03/14/13

Trustee Name: George L. Miller
Bank Name: Union Bank
Account Number/CD#: XXXXXX7148 - DEPOSIT ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/05/11 | | Transfer to Acct#XXXXXX7965 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 54.68 | 415,846.79 |
| 01/31/11 | INT | Union Bank of California | Interest Rate 0.050 | 1270-000 | 5.12 | | 415,851.91 |
| 02/02/11 | | Transfer to Acct#XXXXXX7965 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 54.68 | 415,797.23 |
| 02/02/11 | 000002 | INTERNATIONAL SURETIES<br>701 POYDRAS STREET<br>SUITE 420<br>NEW ORLEANS, LA 70139 | BLANKET BOND FROM 01/01/2011 THRU 01/01/2012 BOND #016026389 | 2300-000 | | 409.85 | 415,387.38 |
| 02/03/11 | | Transfer to Acct#XXXXXX7965 | Transfer of Funds TO PAY IP AUCTIONS | 9999-000 | | 1,450.00 | 413,937.38 |
| 03/02/11 | | Transfer to Acct#XXXXXX7965 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 54.68 | 413,882.70 |
| 03/21/11 | | Transfer to Acct#XXXXXX7965 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 63.89 | 413,818.81 |
| 05/25/11 | | Transfer to Acct#XXXXXX7965 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 109.36 | 413,709.45 |
| 06/21/11 | | Transfer to Acct#XXXXXX7965 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 54.68 | 413,654.77 |
| 08/10/11 | | Transfer to Acct#XXXXXX7965 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 54.68 | 413,600.09 |
| 08/22/11 | | Transfer to Acct#XXXXXX7965 | Transfer of Funds TO PAY COURT ORDER DATED 7/18/11 | 9999-000 | | 500.00 | 413,100.09 |
| 08/23/11 | | Transfer to Acct#XXXXXX7965 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 54.68 | 413,045.41 |
| 09/21/11 | | Transfer to Acct#XXXXXX7965 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 54.68 | 412,990.73 |
| 09/26/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | 1,015.28 | 411,975.45 |
| | | | Page Subtotals | | 5.12 | 3,931.14 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**


Exhibit B

Case No: 09-11139-CSS
Case Name: MILLENNIUM CELL INC.

Taxpayer ID No: XX-XXX6792
For Period Ending: 03/14/13

Trustee Name: George L. Miller
Bank Name: Union Bank
Account Number/CD#: XXXXXX7148 - DEPOSIT ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | 1,012.82 | 410,962.63 |
| 11/07/11 | | Transfer to Acct#XXXXXX7965 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 54.68 | 410,907.95 |
| 11/16/11 | | Transfer to Acct#XXXXXX7965 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 62.96 | 410,844.99 |
| 11/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | 1,010.36 | 409,834.63 |
| 12/15/11 | | Transfer to Acct#XXXXXX0143 | Transfer of Funds | 9999-000 | | 409,370.90 | 463.73 |
| 12/15/11 | | Union Bank of California | Bank Service Fee | 2600-000 | | 463.73 | 0.00 |

| | Deposits | Disbursements | Balance |
|---|---|---|---|
| COLUMN TOTALS | 481,450.52 | 481,450.52 | 0.00 |
| Less: Bank Transfers/CD's | 131,254.96 | 477,491.09 | |
| Subtotal | 350,195.56 | 3,959.43 | |
| Less: Payments to Debtors | 0.00 | 0.00 | |
| Net | 350,195.56 | 3,959.43 | |

| | Deposits | Disbursements |
|---|---|---|
| Page Subtotals | 0.00 | 411,975.45 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**


Exhibit B

Case No: 09-11139-CSS
Case Name: MILLENNIUM CELL INC.

Taxpayer ID No: XX-XXX6792
For Period Ending: 03/14/13

Trustee Name: George L. Miller
Bank Name: Union Bank
Account Number/CD#: XXXXXX7965 - Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/08/09 | | Transfer from Acct#XXXXXX7148 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 91.22 | | 91.22 |
| 12/08/09 | 000001 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE NO. 004034 DATED 11/18/09 - RECORD STORAGE FOR DECEMBER 2009 | 2410-000 | | 91.22 | 0.00 |
| 12/22/09 | | Transfer from Acct#XXXXXX7148 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 120.86 | | 120.86 |
| 12/22/09 | 000002 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE NO 004145 DATED 12/15/09 - RECORD STORAGE FOR JANUARY 2010 | 2410-000 | | 120.86 | 0.00 |
| 01/21/10 | | Transfer from Acct#XXXXXX7148 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 50.56 | | 50.56 |
| 01/21/10 | 000003 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE NO 004439 DATED 1/14/10 - RECORD STORAGE FOR FEBRUARY 2010 | 2410-000 | | 50.56 | 0.00 |
| 02/19/10 | | Transfer from Acct#XXXXXX7148 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 98.65 | | 98.65 |
| 02/19/10 | 000004 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE NO 004609 DATED 2/14/10 - RECORD STORAGE FOR MARCH 2010 | 2410-000 | | 98.65 | 0.00 |
| 03/03/10 | | Transfer from Acct#XXXXXX8757 | Transfer of Funds TO PAY IPAUCTIONS 15% | 9999-000 | 11,250.31 | | 11,250.31 |
| 03/03/10 | | Transfer from Acct#XXXXXX8757 | Transfer of Funds TO PAY IPAUCTIONS | 9999-000 | 5,199.69 | | 16,450.00 |
| 03/03/10 | 000005 | IPAUCTIONS INC<br>C/O JOE POPOLO<br>348 MILL STREET<br>RENO NV 89501 | ENTERED IN ERROR - WRONG AMOUNT | 3610-000 | | 11,250.31 | 5,199.69 |

| | | |
|---|---|---|
| Page Subtotals | 16,811.29 | 11,611.60 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 09-11139-CSS
Case Name: MILLENNIUM CELL INC.

Taxpayer ID No: XX-XXX6792
For Period Ending: 03/14/13

Trustee Name: George L. Miller
Bank Name: Union Bank
Account Number/CD#: XXXXXX7965 - Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/03/10 | 000005 | IPAUCTIONS INC<br>C/O JOE POPOLO<br>348 MILL STREET<br>RENO NV 89501 | ENTERED IN ERROR - WRONG AMOUNT | 3610-000 | | -11,250.31 | 16,450.00 |
| 03/03/10 | 000006 | IPAUCTIONS INC<br>348 MILL STREET<br>RENO NV 89501 | COMMISSION CHECK FOR AUCTION SALE COURT ORDER DATED 1-19-2010 DOCKET #41 INVOICE NO 184-09-23-09 | | | 16,450.00 | 0.00 |
| | | IPAUCTIONS INC | COMMISSION CHECK FOR AUCTIONSALE (15,000.00) | 3610-000 | | | |
| | | IPAUCTIONS INC | INVOICE NO. 184-09-23-09 (1,450.00) | 3620-000 | | | |
| 03/25/10 | | Transfer from Acct#XXXXXX7148 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 51.31 | | 51.31 |
| 03/25/10 | 000007 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE NO 004795 DATED 3/15/10 - RECORD STORAGE FOR APRIL 2010 | 2410-000 | | 51.31 | 0.00 |
| 04/20/10 | | Transfer from Acct#XXXXXX7148 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 63.68 | | 63.68 |
| 04/20/10 | 000008 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE NO. 004999 DATED 4/15/10 - RECORD STORAGE FOR MAY 2010 | 2410-000 | | 63.68 | 0.00 |
| 05/26/10 | | Transfer from Acct#XXXXXX7148 | Transfer of Funds | 9999-000 | 12,379.68 | | 12,379.68 |
| 05/26/10 | 000009 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE #005190 DATED 5/14/10 - RECORD STORAGE FOR JUNE 2010 | 2410-000 | | 54.68 | 12,325.00 |
| 05/26/10 | 000010 | APTO SOLUTIONS<br>1910 MACARTHUR BLVD<br>ATLANTA GA 30318 | INVOICE #043010MCL CHECK VOIDED 05/27/10. FEE APPLICATION NOT FILED. | 3991-000 | | 12,325.00 | 0.00 |
| | | | Page Subtotals | | 12,494.67 | 17,694.36 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**



Case No: 09-11139-CSS
Case Name: MILLENNIUM CELL INC.

Taxpayer ID No: XX-XXX6792
For Period Ending: 03/14/13

Trustee Name: George L. Miller
Bank Name: Union Bank
Account Number/CD#: XXXXXX7965 - Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/27/10 | 000010 | APTO SOLUTIONS<br>1910 MACARTHUR BLVD<br>ATLANTA GA 30318 | CHECK VOIDED. FEE APPLICATION NOT FILED. | 3991-000 | | -12,325.00 | 12,325.00 |
| 07/01/10 | | Transfer from Acct#XXXXXX7148 | Transfer of Funds | 9999-000 | 54.68 | | 12,379.68 |
| 07/01/10 | 000011 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE #005387 DATED 6/15/2010<br>RECORD STORAGE FOR JULY 2010 | 2410-000 | | 54.68 | 12,325.00 |
| 07/21/10 | | Transfer from Acct#XXXXXX7148 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 54.68 | | 12,379.68 |
| 07/21/10 | | Transfer to Acct#XXXXXX7148 | Transfer of Funds (CHECK #10 VOIDED) | 9999-000 | | 12,325.00 | 54.68 |
| 07/21/10 | 000012 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE #005585 DATED 7/14/2010<br>RECORD STORAGE FOR AUGUST 2010 | 2410-000 | | 54.68 | 0.00 |
| 08/04/10 | | Transfer from Acct#XXXXXX7148 | Transfer of Funds TO PAY IP AUCTIONS | 9999-000 | 1,200.00 | | 1,200.00 |
| 08/04/10 | 000013 | IPAUCTIONS INC<br>348 MILL STREET<br>RENO, NV 89501 | COMMISSION CHECK FOR AUCTION<br>SALE COURT ORDER DATED 5-18-2010<br>DOCKET #61<br>INVOICE NO 196-07-13-10 | 3610-000 | | 1,100.00 | 100.00 |
| 08/20/10 | 000014 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE #005779 DATED 8/15/10<br>RECORD STORAGE FOR SEPTEMBER 2010 | 2410-000 | | 54.68 | 45.32 |
| 09/23/10 | | Transfer from Acct#XXXXXX7148 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 9.36 | | 54.68 |
| 09/23/10 | 000015 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE #006019 DATED 9/15/10<br>RECORD STORAGE FOR OCTOBER 2010 | 2410-000 | | 54.68 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 1,318.72 | 1,318.72 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 09-11139-CSS
Case Name: MILLENNIUM CELL INC.

Taxpayer ID No: XX-XXX6792
For Period Ending: 03/14/13

Trustee Name: George L. Miller
Bank Name: Union Bank
Account Number/CD#: XXXXXX7965 - Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/21/10 | | Transfer from Acct#XXXXXX7148 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 54.68 | | 54.68 |
| 10/21/10 | 000016 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE #006282 DATED 10/15/10 - RECORD STORAGE FOR NOVEMBER 2010 | 2410-000 | | 54.68 | 0.00 |
| 11/22/10 | | Transfer from Acct#XXXXXX7148 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 54.68 | | 54.68 |
| 11/22/10 | 000017 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE #006508 DATED 11/12/10 - RECORD STORAGE FOR DECEMBER 2010 | 2410-000 | | 54.68 | 0.00 |
| 12/22/10 | | Transfer from Acct#XXXXXX7148 | Transfer of Funds to pay Apto Solutions | 9999-000 | 51,212.50 | | 51,212.50 |
| 12/22/10 | 000018 | APTO SOLUTIONS INC<br>1910 MACARTHUR BLVD.<br>ATLANTA, GA 30318 | PER COURT ORDER DATED 12/02/10 (1ST/FINAL FEE APP) DOCKET #77 INVOICES #013110MCL; 03312011MCL; 043010MCL; 092010MCL | 3991-000 | | 51,212.50 | 0.00 |
| 01/05/11 | | Transfer from Acct#XXXXXX7148 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 54.68 | | 54.68 |
| 01/05/11 | 000019 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE #006734 DATED 12/14/2010 RECORD STORAGE FOR JANUARY 2011 | 2410-000 | | 54.68 | 0.00 |
| 02/02/11 | | Transfer from Acct#XXXXXX7148 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 54.68 | | 54.68 |
| 02/02/11 | 000020 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE #6961 DATED 1/15/2011: RECORD STORAGE FOR FEBRUARY 2011 | 2410-000 | | 54.68 | 0.00 |
| 02/03/11 | | Transfer from Acct#XXXXXX7148 | Transfer of Funds TO PAY IP AUCTIONS | 9999-000 | 1,450.00 | | 1,450.00 |
| | | | | Page Subtotals | 52,881.22 | 51,431.22 | |

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 09-11139-CSS
Case Name: MILLENNIUM CELL INC.

Taxpayer ID No: XX-XXX6792
For Period Ending: 03/14/13

Trustee Name: George L. Miller
Bank Name: Union Bank
Account Number/CD#: XXXXXX7965 - Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/03/11 | 000021 | IPAUCTIONS INC<br>348 MILL STREET<br>RENO, NV 89501 | FOREIGN PATENT AUCTION FEES PER COURT ORDER DATED 5-18-2010 DOCKET #61; INVOICE NO 192-05-28-10: LISTING FEES, PRESS RELEASE | 3610-000 | | 1,450.00 | 0.00 |
| 03/02/11 | | Transfer from Acct#XXXXXX7148 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 54.68 | | 54.68 |
| 03/02/11 | 000022 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE #7211 DATED 2/15/2011 - RECORD STORAGE FOR MARCH 2011 | 2410-000 | | 54.68 | 0.00 |
| 03/21/11 | | Transfer from Acct#XXXXXX7148 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 63.89 | | 63.89 |
| 03/21/11 | 000023 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE #7631 DATED 3/14/2011 - RECORD STORAGE FOR APRIL 2011; DEL/PICKUP CONTAINERS | 2410-000 | | 63.89 | 0.00 |
| 05/25/11 | | Transfer from Acct#XXXXXX7148 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 109.36 | | 109.36 |
| 05/25/11 | 000024 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE #7859 DATED 4/15/2011 - RECORD STORAGE FOR MAY 2011;<br>INVOICE # 8081 DATED 5/12/2011 - RECORD STORAGE FOR JUNE 2011 | 2410-000 | | 109.36 | 0.00 |
| 06/21/11 | | Transfer from Acct#XXXXXX7148 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 54.68 | | 54.68 |
| 06/21/11 | 000025 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE #8309 DATED 6/14/2011 - RECORD STORAGE FOR JULY 2011 | 2410-000 | | 54.68 | 0.00 |
| 08/10/11 | | Transfer from Acct#XXXXXX7148 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 54.68 | | 54.68 |
| | | | Page Subtotals | | 337.29 | 1,732.61 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**


Exhibit B

Case No: 09-11139-CSS
Case Name: MILLENNIUM CELL INC.

Taxpayer ID No: XX-XXX6792
For Period Ending: 03/14/13

Trustee Name: George L. Miller
Bank Name: Union Bank
Account Number/CD#: XXXXXX7965 - Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/10/11 | 000026 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE # 8540 DATED 7/14/2011 - RECORD STORAGE FOR AUGUST 2011 | 2410-000 | | 54.68 | 0.00 |
| 08/22/11 | | Transfer from Acct#XXXXXX7148 | Transfer of Funds TO PAY COURT ORDER DATED 7/18/11 | 9999-000 | 500.00 | | 500.00 |
| 08/23/11 | | Transfer from Acct#XXXXXX7148 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 54.68 | | 554.68 |
| 08/23/11 | 3 | SHRINK NANOTECHNOLOGIES, INC<br>2038 CORTE DEL NOGAL, SUITE 110<br>CARLSBAD, CA 92011 | REFUND PURSUANT TO COURT ORDER DATED 7/18/2011 [D.I. 87] | 1129-000 | -500.00 | | 54.68 |
| 08/23/11 | 000028 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE #8765 DATED 8/12/2011 - RECORD STORAGE FOR SEPTEMBER 2011 | 2410-000 | | 54.68 | 0.00 |
| 09/21/11 | | Transfer from Acct#XXXXXX7148 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 54.68 | | 54.68 |
| 09/21/11 | 000029 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE #9010 DATED 9/15/2011 - RECORD STORAGE FOR OCTOBER 2011 | 2410-000 | | 54.68 | 0.00 |
| 11/07/11 | | Transfer from Acct#XXXXXX7148 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 54.68 | | 54.68 |
| 11/07/11 | 000030 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE #9247 DATED 10/14/2011 - RECORD STORAGE FOR NOVEMBER 2011 | 2410-000 | | 54.68 | 0.00 |
| 11/16/11 | | Transfer from Acct#XXXXXX7148 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 62.96 | | 62.96 |
| 11/16/11 | 000031 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE #11643 DATED 11/15/2011 - RECORD STORAGE FOR DECEMBER 2011; DEL/PICKUP | 2410-000 | | 62.96 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 227.00 | 281.68 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**


Exhibit B

Case No: 09-11139-CSS
Case Name: MILLENNIUM CELL INC.

Taxpayer ID No: XX-XXX6792
For Period Ending: 03/14/13

Trustee Name: George L. Miller
Bank Name: Union Bank
Account Number/CD#: XXXXXX7965 - Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account/CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | COLUMN TOTALS | | 84,070.19 | 84,070.19 | 0.00 |
| | | | Less: Bank Transfers/CD's | | 84,570.19 | 12,325.00 | |
| | | | Subtotal | | -500.00 | 71,745.19 | |
| | | | Less: Payments to Debtors | | 0.00 | 0.00 | |
| | | | Net | | -500.00 | 71,745.19 | |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 0.00 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**


Exhibit B

Case No: 09-11139-CSS
Case Name: MILLENNIUM CELL INC.

Taxpayer ID No: XX-XXX6792
For Period Ending: 03/14/13

Trustee Name: George L. Miller
Bank Name: Union Bank
Account Number/CD#: XXXXXX8757 - ESCROW ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/19/10 | 3 | IP AUCTIONS | SALE OF INTELLETUAL PROPERTY PURSUANT TO COURT ORDER DATED 3/09/10 DOCKET #50 | 1129-000 | 75,000.00 | | 75,000.00 |
| 02/26/10 | INT | Union Bank of California | Interest Rate 0.25 | 1270-000 | 2.05 | | 75,002.05 |
| 03/03/10 | | Transfer to Acct#XXXXXX7965 | Transfer of Funds TO PAY IPAUCTIONS 15% | 9999-000 | | 11,250.31 | 63,751.74 |
| 03/03/10 | | Transfer to Acct#XXXXXX7965 | Transfer of Funds TO PAY IPAUCTIONS | 9999-000 | | 5,199.69 | 58,552.05 |
| 03/09/10 | 3 | IP AUCTIONS | SALE OF TRADEMARKS PURSUANT TO COURT ORDER DATED 5/18/10 DOCKET #61 | 1129-000 | 1,000.00 | | 59,552.05 |
| 03/31/10 | INT | Union Bank of California | Interest Rate 0.25 | 1270-000 | 13.81 | | 59,565.86 |
| 04/30/10 | INT | Union Bank of California | Interest Rate 0.250 | 1270-000 | 12.24 | | 59,578.10 |
| 05/28/10 | INT | Union Bank of California | Interest Rate 0.200 | 1270-000 | 9.29 | | 59,587.39 |
| 06/30/10 | INT | Union Bank of California | Interest Rate 0.200 | 1270-000 | 10.76 | | 59,598.15 |
| 07/01/10 | 3 | IP AUCTIONS | SALE OF INTELLECTUAL PROPERTY PURSUANT TO COURT ORDER DATED 1/19/10 DOCKET #41 | 1129-000 | 5,000.00 | | 64,598.15 |
| 07/14/10 | INT | Union Bank of California | Interest | 1270-000 | 2.23 | | 64,600.38 |
| 07/14/10 | | Transfer to Acct#XXXXXX7148 | Transfer of Funds | 9999-000 | | 64,600.38 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 81,050.38 | 81,050.38 | 0.00 |
| Less: Bank Transfers/CD's | 0.00 | 81,050.38 | |
| Subtotal | 81,050.38 | 0.00 | |
| Less: Payments to Debtors | 0.00 | 0.00 | |
| Net | 81,050.38 | 0.00 | |

| | | |
|---|---|---|
| Page Subtotals | 81,050.38 | 81,050.38 |

Exhibit B

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-11139-CSS
Case Name: MILLENNIUM CELL INC.

Taxpayer ID No: XX-XXX6792
For Period Ending: 03/14/13

Trustee Name: George L. Miller
Bank Name: Eagle Bank
Account Number/CD#: XXXXXX0143 - DEPOSIT ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/15/11 | | Transfer from Acct#XXXXXX7148 | Transfer of Funds | | 9999-000 | 409,370.90 | | 409,370.90 |
| 01/11/12 | 500001 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE #11904 DATED 12/15/2011 - RECORD STORAGE FOR JANUARY 2012 | | 2410-000 | | 54.68 | 409,316.22 |
| 01/18/12 | 500002 | INTERNATIONAL SURETIES, LTD<br>701 POYDRAS ST., SUITE 420<br>NEW ORLEANS, LA 70139 | BLANKET BOND FROM 01/01/2012 THRU 01/01/2013 BOND #016026389 | | 2300-000 | | 412.40 | 408,903.82 |
| 01/20/12 | 500003 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE #12480 DATED 01/15/12 - RECORD STORAGE FOR FEBRUARY 2012 | | 2410-000 | | 54.68 | 408,849.14 |
| 02/17/12 | 500004 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE #12720 DATED 02/14/2012 - RECORD STORAGE MARCH 2012 | | 2410-000 | | 54.68 | 408,794.46 |
| 02/22/12 | 500005 | MILLER COFFEY TATE LLP<br>1628 JFK Blvd., Suite 950<br>Philadelphia, PA 19103 | FIRST INTERIM FEE AND EXPENSE APPLICATION FOR THE PERIOD MAY 5, 2009 THROUGH DECEMBER 31, 2011; PURSUANT TO COURT ORDER DATED 02/21/12 [D.I. #113]. | | | | 105,732.68 | 303,061.78 |
| | | MILLER COFFEY TATE LLP | FEES | (105,413.50) | 3310-000 | | | |
| | | MILLER COFFEY TATE LLP | EXPENSES | (319.18) | 3320-000 | | | |
| 03/21/12 | 500006 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE #12959 DATED 03/15/12 - RECORD STORAGE FOR APRIL 2012 | | 2410-000 | | 54.68 | 303,007.10 |
| 04/03/12 | 500007 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE #12671 DATED 03/30/12: FINAL INVOICE - DESTRUCTION OF BOXES IN STORAGE LESS APRIL STORAGE FEES PD ON CHECK #500006 ($1,469.49 - $54.68 = $1,414.81) | | 2410-000 | | 1,414.81 | 301,592.29 |

| | | |
|---|---|---|
| Page Subtotals | 409,370.90 | 107,778.61 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**


Exhibit B

Case No: 09-11139-CSS
Case Name: MILLENNIUM CELL INC.

Taxpayer ID No: XX-XXX6792
For Period Ending: 03/14/13

Trustee Name: George L. Miller
Bank Name: Eagle Bank
Account Number/CD#: XXXXXX0143 - DEPOSIT ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/12 | 500008 | Estate of MILLENNIUM CELL INC. 09-11139 | C/O FIRST CLEARING CORP<br>Transfer for the purchase of Treasury Bills | 9999-000 | | 75,000.00 | 226,592.29 |
| 12/30/12 | 500008 | Estate of MILLENNIUM CELL INC. 09-11139 | VOID - ISSUED IN ERROR | 9999-000 | | -75,000.00 | 301,592.29 |
| 02/12/13 | | Eagle Bank | BANK SERVICE CHARGE | 2600-000 | | 320.00 | 301,272.29 |
| 03/05/13 | | Eagle Bank | BANK CHARGE REFUND | 2600-000 | | -320.00 | 301,592.29 |
| 03/07/13 | | Transfer to Acct#XXXXXX0745 | Transfer of Funds | 9999-000 | | 301,592.29 | 0.00 |

| | Deposits | Disbursements | Balance |
|---|---|---|---|
| COLUMN TOTALS | 409,370.90 | 409,370.90 | 0.00 |
| Less: Bank Transfers/CD's | 409,370.90 | 301,592.29 | |
| Subtotal | 0.00 | 107,778.61 | |
| Less: Payments to Debtors | 0.00 | 0.00 | |
| Net | 0.00 | 107,778.61 | |

| | Deposits | Disbursements |
|---|---|---|
| Page Subtotals | 0.00 | 301,592.29 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 09-11139-CSS
Case Name: MILLENNIUM CELL INC.

Taxpayer ID No: XX-XXX6792
For Period Ending: 03/14/13

Trustee Name: George L. Miller
Bank Name: Union Bank
Account Number/CD#: XXXXXX0745 - DEPOSIT ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/07/13 | | Transfer from Acct#XXXXXX0143 | Transfer of Funds | 9999-000 | 301,592.29 | | 301,592.29 |
| 03/14/13 | 6 | DOW INTERNATIONAL FINANCE ON BEHALF OF ROHM & HAAS CHEMICALS | REFUND OF OVERPAYMENT ON INVOICE #1400356003 DATED 11/13/2007 | 1229-000 | 2,135.16 | | 303,727.45 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 303,727.45 | 0.00 | 303,727.45 |
| Less: Bank Transfers/CD's | 301,592.29 | 0.00 | |
| Subtotal | 2,135.16 | 0.00 | |
| Less: Payments to Debtors | 0.00 | 0.00 | |
| Net | 2,135.16 | 0.00 | |

| TOTAL OF ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| MONEY MARKET ACCOUNT - XXXXXX4135 | 55,282.55 | 0.00 | 0.00 |
| CHECKING ACCOUNT - XXXXXX4203 | 0.00 | 952.97 | 0.00 |
| DEPOSIT ACCOUNT - XXXXXX7148 | 350,195.56 | 3,959.43 | 0.00 |
| Checking Account - XXXXXX7965 | -500.00 | 71,745.19 | 0.00 |
| ESCROW ACCOUNT - XXXXXX8757 | 81,050.38 | 0.00 | 0.00 |
| DEPOSIT ACCOUNT - XXXXXX0143 | 0.00 | 107,778.61 | 0.00 |
| DEPOSIT ACCOUNT - XXXXXX0745 | 2,135.16 | 0.00 | 303,727.45 |
| | 488,163.65 | 184,436.20 | 303,727.45 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

Total Allocation Receipts: 0.00
Total Net Deposits: 488,163.65
Total Gross Receipts: 488,163.65

| | | |
|---|---|---|
| Page Subtotals | 303,727.45 | 0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 09-11139
Debtor Name: MILLENNIUM CELL INC.
Claims Bar Date: 07/06/09

Date: March 14, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 100<br>2100 | George L. Miller<br>8 Penn Center<br>1628 JFK Blvd Ste 950<br>Philadelphia, PA 19103 | Administrative | | $0.00 | $27,658.18 | $27,658.18 |
| 100<br>2200 | George L. Miller<br>8 Penn Center<br>1628 JFK Blvd Ste 950<br>Philadelphia, PA 19103 | Administrative | | $0.00 | $355.58 | $355.58 |
| 100<br>3991 | APTO SOLUTIONS INC<br>1910 MACARTHUR BLVD.<br>ATLANTA, GA 30318 | Administrative | | $0.00 | $52,562.50 | $52,562.50 |
| CCA FEE<br>100<br>3210 | CIARDI CIARDI AND ASTIN P.C.<br>One Commerce Square, Ste 1935<br>2005 Market Street<br>Philadelphia, PA 19103 | Administrative | | $0.00 | $60,116.00 | $60,116.00 |
| CCA EXP<br>100<br>3220 | CIARDI CIARDI AND ASTIN P.C.<br>One Commerce Square, Ste 1935<br>2005 Market Street<br>Philadelphia, PA 19103 | Administrative | | $0.00 | $825.53 | $825.53 |
| IPAUC Fee<br>100<br>3610 | IPAUCTIONS INC<br>348 MILL STREET<br>RENO, NV 89501 | Administrative | | $0.00 | $17,550.00 | $17,550.00 |
| IPAUC Exp<br>100<br>3620 | IPAUCTIONS INC<br>348 MILL STREET<br>RENO, NV 89501 | Administrative | | $0.00 | $1,450.00 | $1,450.00 |
| MCT FEE<br>100<br>3310 | MILLER COFFEY TATE LLP<br>1628 JFK Blvd., Suite 950<br>Philadelphia, PA 19103 | Administrative | | $0.00 | $117,621.00 | $117,621.00 |
| MCT EXP<br>100<br>3320 | MILLER COFFEY TATE LLP<br>1628 JFK Blvd., Suite 950<br>Philadelphia, PA 19103 | Administrative | | $0.00 | $395.64 | $395.64 |
| 4<br>230<br>5300 | Dangerous Goods Transport Consulting Inc<br>15108 Red Clover Drive<br>Rockville, MD 20853 | Priority | Claim disallowed as a priority claim. Claim was reclassed to a general unsecured claim in the amount of $2,200.00 pursuant to Court Order dated 12/21/11 [D.I. 103]. | $0.00 | $2,200.00 | $0.00 |
| 10-1<br>230<br>5300 | Giolli, John<br>2103 Wynne Way<br>Jamison, PA 18929 | Priority | Claim disallowed as a wage claim. Claim was reclassed to a general unsecured claim in the amount of $80,500.00 pursuant to Court Order dated 12/21/11 [D.I. 103]. | $0.00 | $10,950.00 | $0.00 |
| 11<br>230<br>5300 | Hesse Engineering, Inc.<br>41 Grey Ledge Drive<br>Guilford, CT 06437 | Priority | Claim disallowed as a priority claim. Claim was reclassed to a general unsecured claim in the amount of $7,872.00 pursuant to Court Order dated 12/21/11 [D.I. 103]. | $0.00 | $7,872.00 | $0.00 |
| 28-1<br>230<br>5300 | Ronald J. Kelley<br>c/o Paul Carey BBO<br>100 Front Street<br>Worcester MA 01608-1477 | Priority | Claim disallowed by objection pursuant to Court Order dated 12/21/11 [D.I. 104]. Claim is filed in the wrong case. | $0.00 | $11,988.42 | $0.00 |
| 29<br>230<br>5300 | Ramm, H. David<br>35 West Terrace Drive<br>Houston, TX 77007 | Priority | Claim disallowed as a priority claim. Claim was reclassed to a general unsecured claim in the amount of $28,700.13 pursuant to Court Order dated 12/21/11 [D.I. 103]. | $0.00 | $28,700.13 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 09-11139
Debtor Name: MILLENNIUM CELL INC.
Claims Bar Date: 07/06/09

Date: March 14, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 42-1<br>230<br>5300 | Steven Pratt<br>Mirick O"Connell DeMallie<br>& Lougee, LLP<br>100 Front St.<br>Worcester, MA 01608 | Priority | Claim disallowed by objection pursuant to Court Order dated 12/21/11 [D.I. 104]. Claim is filed in the wrong case. | $0.00 | $10,950.00 | $0.00 |
| 8<br>240<br>5400 | Mutual of Omaha Insurance<br>Company<br>3-Law Operation<br>Mutual of Omaha Plaza<br>Omaha NE 68175 | Priority | Claim disallowed as a priority claim. Claim was reclassed to a general unsecured claim in the amount of $1,891.85 pursuant to Court Order dated 12/21/11 [D.I. 103]. | $0.00 | $1,891.85 | $0.00 |
| 20-1<br>280<br>5800 | Department of the Treasury<br>Internal Revenue Service<br>P.O. Box 21126<br>philadelphia, PA 19114 | Priority | Claim amended 01/17/12. | $0.00 | $368.79 | $368.79 |
| 40<br>280<br>5800 | Delaware Secretary of State<br>Division of Corporations<br>401 Federal Street, Suite 4<br>Dover, DE 19901 | Priority | Claim amended 01/17/12. | $0.00 | $5,110.82 | $5,110.82 |
| 41<br>280<br>5800 | State of New Jersey<br>Division of Taxation<br>Compliance Activity<br>PO Box 245<br>Trenton, NJ 08695 | Priority | Claim amended 01/23/12. | $0.00 | $12,822.40 | $12,822.40 |
| 1<br>300<br>7100 | TLI Solutions Inc.<br>14500 Avion Parkway<br>Suite 301<br>Chantilly, VA 20151 | Unsecured | | $0.00 | $6,734.65 | $6,734.65 |
| 2<br>300<br>7100 | Corporation Service Company<br>2711 Centervill Road<br>Suite 400<br>Wilmington, DE 19808 | Unsecured | | $0.00 | $893.00 | $893.00 |
| 3<br>300<br>7100 | Filtration Solutions<br>432 Sand Shore Road<br>Unit 8<br>Hackettstown, NJ 07840 | Unsecured | | $0.00 | $6,100.00 | $6,100.00 |
| 4A<br>300<br>7100 | Dangerous Goods Transport<br>Consulting Inc<br>15108 Red Clover Drive<br>Rockville, MD 20853 | Unsecured | Claim disallowed as a priority claim. Claim was reclassed to a general unsecured claim in the amount of $2,200.00 pursuant to Court Order dated 12/21/11 [D.I. 103]. | $0.00 | $0.00 | $2,200.00 |
| 5<br>300<br>7100 | Rebling Plastics<br>150 Franklin Dr.<br>Warrington, PA 18976 | Unsecured | | $0.00 | $1,160.91 | $1,160.91 |
| 6<br>300<br>7100 | Atlantic Printing<br>1301 W Park Avenue<br>Asbury Park, NJ 07712 | Unsecured | | $0.00 | $260.55 | $260.55 |
| 7<br>300<br>7100 | McMaster-Carr Supply Co<br>PO Box 7690<br>Chicago IL 60680 | Unsecured | | $0.00 | $1,410.89 | $1,410.89 |
| 8A<br>300<br>7100 | Mutual of Omaha Insurance<br>Company<br>3-Law Operation<br>Mutual of Omaha Plaza<br>Omaha NE 68175 | Unsecured | | $0.00 | $0.00 | $1,891.85 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 09-11139
Debtor Name: MILLENNIUM CELL INC.
Claims Bar Date: 07/06/09

Date: March 14, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | | | Claim disallowed as a priority claim. Claim was reclassed to a general unsecured claim in the amount of $1,891.85 pursuant to Court Order dated 12/21/11 [D.I. 103]. | | | |
| 9<br>300<br>7100 | Monster Worldwide<br>2800 W Brown Deer Rd Ste 200<br>Milwaukee, WI 53223 | Unsecured | | $0.00 | $5,992.50 | $5,992.50 |
| 10-2<br>300<br>7100 | Giolli, John<br>2103 Wynne Way<br>Jamison, PA 18929 | Unsecured | Claim disallowed as a wage claim. Claim was reclassed to a general unsecured claim in the amount of $80,500.00 pursuant to Court Order dated 12/21/11 [D.I. 103]. | $0.00 | $69,550.00 | $80,500.00 |
| 11A<br>300<br>7100 | Hesse Engineering, Inc.<br>41 Grey Ledge Drive<br>Guilford, CT 06437 | Unsecured | Claim disallowed as a priority claim. Claim was reclassed to a general unsecured claim in the amount of $7,872.00 pursuant to Court Order dated 12/21/11 [D.I. 103]. | $0.00 | $0.00 | $7,872.00 |
| 12<br>300<br>7100 | Chorus Call Inc.<br>2420 Mosside Blvd<br>Monroeville PA 15146 | Unsecured | | $0.00 | $1,887.89 | $1,887.89 |
| 13<br>300<br>7100 | Airgas East<br>27 Northwestern Drive<br>Salem, NH 03079 | Unsecured | Amended by Claim #32. Claim #32 disallowed as a duplicate of claim #17, which is allowed. | $0.00 | $5,194.64 | $0.00 |
| 14<br>300<br>7100 | Collins Stewart LLc<br>350 Madison Avenue<br>10th floor<br>New York, NY 10017 | Unsecured | | $0.00 | $3,754.96 | $3,754.96 |
| 15<br>300<br>7100 | Protomold<br>5540 Pioneer Creek Drive<br>Maple Plain, MN 55359 | Unsecured | | $0.00 | $3,550.34 | $3,550.34 |
| 16<br>300<br>7100 | ALB Consulting<br>c/o Kathleen Wall, Esq.<br>2640 Hwy 70, PO Box A<br>Manasquan NJ 08736 | Unsecured | | $0.00 | $14,191.34 | $14,191.34 |
| 17<br>300<br>7100 | Airgas East<br>c/o Kevin P. Shea<br>27 Northwestern Drive<br>Salem, NH 03079 | Unsecured | | $0.00 | $9,110.28 | $9,110.28 |
| 18<br>300<br>7100 | Central Metal Frabricators Inc.<br>34 Willow Street<br>Red Bank, NJ 07701 | Unsecured | | $0.00 | $10,572.35 | $10,572.35 |
| 19<br>300<br>7100 | Premiere Global Services<br>Lockbox 404351<br>c/o Bank of America Lockbox Serv.<br>6000 Feldwood Road<br>Atlanta, GA 30349 | Unsecured | | $0.00 | $6,053.09 | $6,053.09 |
| 20-2<br>300<br>7100 | Department of the Treasury<br>Internal Revenue Service<br>P.O. Box 21126<br>philadelphia, PA 19114 | Unsecured | Claim amended 01/17/12. | $0.00 | $309.85 | $309.85 |
| 21<br>300<br>7100 | de Wilton, Angela C., BSc., PhD<br>499 Tilbury Avenue<br>Ottawa Ontario, Canada K2A 4G8 | Unsecured | | $0.00 | $17,162.88 | $17,162.88 |
| 22<br>300<br>7100 | American Stock Transfer<br>59 Maiden Lane<br>New York, NY 10038 | Unsecured | | $0.00 | $10,907.23 | $10,907.23 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 09-11139
Debtor Name: MILLENNIUM CELL INC.
Claims Bar Date: 07/06/09

Date: March 14, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 23<br>300<br>7100 | New Jersey Natural Gas<br>1415 Wyckoff Road<br>Wall, NJ 07719 | Unsecured | | $0.00 | $2,913.66 | $2,913.66 |
| 24<br>300<br>7100 | W. L Gore & Associates Inc<br>551 Paper Mill Road<br>Newark, De 19711<br>Attention: Legal Dept | Unsecured | | $0.00 | $4,004.25 | $4,004.25 |
| 25<br>300<br>7100 | MBS Value Partners<br>424 Madison Avenue<br>Suite 400<br>New York, NY 10017 | Unsecured | | $0.00 | $19,742.81 | $19,742.81 |
| 26<br>300<br>7100 | Cambridge Transportation<br>36392 Treasury Center<br>Chicago, IL 60694 | Unsecured | | $0.00 | $32.00 | $32.00 |
| 27<br>300<br>7100 | Underwriters Laboratories Inc.<br>c/o Legal Department<br>333 Pfingsten Road<br>Northbrook IL 60062-2096 | Unsecured | | $0.00 | $17,750.00 | $17,750.00 |
| 28-2<br>300<br>7100 | Ronald J. Kelley<br>c/o Paul Carey BBO<br>100 Front Street<br>Worcester MA 01608-1477 | Unsecured | Claim disallowed by objection pursuant to Court Order dated 12/21/11 [D.I. 104]. Claim is filed in the wrong case. | $0.00 | $289,050.00 | $0.00 |
| 29A<br>300<br>7100 | Ramm, H. David<br>35 West Terrace Drive<br>Houston, TX 77007 | Unsecured | Claim disallowed as a priority claim. Claim was reclassed to a general unsecured claim in the amount of $28,700.13 pursuant to Court Order dated 12/21/11 [D.I. 103]. | $0.00 | $0.00 | $28,700.13 |
| 30<br>300<br>7100 | Andersen, Chris G.<br>430 Park Avenue<br>Suite 701<br>New York, NY 10022 | Unsecured | | $0.00 | $80,000.00 | $80,000.00 |
| 31<br>300<br>7100 | GC Andersen Partners LLC<br>430 Park Avenue<br>Suite 701<br>New York, NY 10022 | Unsecured | | $0.00 | $6,764.27 | $6,764.27 |
| 32<br>300<br>7100 | Airgas East<br>27 Northwestern Drive<br>Salem, NH 03079 | Unsecured | Claim disallowed as a duplicate claim pursuant to Court Order dated 12/21/11 [D.I. 104]. | $0.00 | $9,110.28 | $0.00 |
| 33<br>300<br>7100 | John Battaglini<br>1 Queen Ct.<br>Manalapan NJ 07726 | Unsecured | | $0.00 | $89,650.00 | $89,650.00 |
| 34<br>300<br>7100 | Briggs, Adam<br>15 Cider Hill Lane<br>Sherborn MA 01770 | Unsecured | | $0.00 | $460,249.39 | $460,249.39 |
| 35<br>300<br>7100 | Computer Aid<br>1390 Ridgeview Dr.<br>Allentown, PA 18104 | Unsecured | | $0.00 | $49,465.03 | $49,465.03 |
| 36<br>300<br>7100 | FedEx Customer Information Service<br>Revenue Recovery/Bankruptcy<br>3965 Airways Blvd.<br>Module G 3rd Floor<br>Memphis, TN 38116 | Unsecured | | $0.00 | $1,765.80 | $1,765.80 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 09-11139
Debtor Name: MILLENNIUM CELL INC.
Claims Bar Date: 07/06/09

Date: March 14, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 37<br>300<br>7100 | Broadridge<br>PO Box 23487<br>Newark, NJ 07189 | Unsecured | | $0.00 | $33,136.95 | $33,136.95 |
| 38<br>300<br>7100 | American Express Travel Related Services Co Inc<br>Corp Card<br>c/o Becket and Lee LLP<br>POB 3001<br>Malvern PA 19355-0701 | Unsecured | | $0.00 | $550.08 | $550.08 |
| 39<br>300<br>7100 | American Express Travel Related Services Co Inc<br>Corp Card<br>c/o Becket and Lee LLP<br>POB 3001<br>Malvern PA 19355-0701 | Unsecured | | $0.00 | $372.50 | $372.50 |
| 42-2<br>300<br>7100 | Steven Pratt<br>Mirick O''Connell DeMallie<br>& Lougee, LLP<br>100 Front St.<br>Worcester, MA 01608 | Unsecured | Claim disallowed by objection pursuant to Court Order dated 12/21/11 [D.I. 104]. Claim is filed in the wrong case. | $0.00 | $288,050.00 | $0.00 |
| DKT23<br>300<br>7100 | DICKSTEIN SHAPIRO LLP<br>Attn: Brian E. Goldberg<br>1177 Avenue of the Americas<br>New York, NY 10036 | Unsecured | | $0.00 | $418,387.93 | $418,387.93 |
| 43<br>350<br>7200 | Gemini Master Fund, LTD.<br>Michael S. Fox, Esq.<br>Olshan Grundman Frome et al<br>65 East 55th Street<br>New York, New York 10022 | Unsecured | Claim was disallowed by objection pursuant to Court Order dated 12/21/2011 [D.I. 102]. Claim is unsubstantiated and unsupported and appears to be an equity interest. | $0.00 | $1,096,975.00 | $0.00 |
| 44<br>350<br>7200 | Yellow Transportation<br>c/o RMS Bankruptcy Recovery Services<br>PO Box 5126<br>Timonium MD 21094 | Unsecured | | $0.00 | $1,019.21 | $1,019.21 |
| | Case Totals | | | $0.00 | $3,415,175.35 | $1,703,857.01 |

Code #: Trustee's Claim Number, Priority Code, Claim Type

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 09-11139-CSS
Case Name: MILLENNIUM CELL INC.
Trustee Name: George L. Miller

Balance on hand $ 303,727.45

Claims of secured creditors will be paid as follows:

NONE

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: George L. Miller | $ 27,658.18 | $ 0.00 | $ 27,658.18 |
| Trustee Expenses: George L. Miller | $ 355.58 | $ 0.00 | $ 355.58 |
| Attorney for Trustee Fees: CIARDI CIARDI AND ASTIN P.C. | $ 60,116.00 | $ 0.00 | $ 60,116.00 |
| Attorney for Trustee Expenses: CIARDI CIARDI AND ASTIN P.C. | $ 825.53 | $ 0.00 | $ 825.53 |
| Accountant for Trustee Fees: MILLER COFFEY TATE LLP | $ 117,621.00 | $ 105,413.50 | $ 12,207.50 |
| Accountant for Trustee Expenses: MILLER COFFEY TATE LLP | $ 395.64 | $ 319.18 | $ 76.46 |
| Auctioneer Fees: IPAUCTIONS INC | $ 17,550.00 | $ 17,550.00 | $ 0.00 |
| Auctioneer Expenses: IPAUCTIONS INC | $ 1,450.00 | $ 1,450.00 | $ 0.00 |
| Other: APTO SOLUTIONS INC | $ 52,562.50 | $ 51,212.50 | $ 1,350.00 |

Total to be paid for chapter 7 administrative expenses $ 102,589.25

Remaining Balance $ 201,138.20

Applications for prior chapter fees and administrative expenses have been filed as follows:

NONE

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 18,302.01 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4 | Dangerous Goods Transport Consulting Inc | $ 0.00 | $ 0.00 | $ 0.00 |
| 8 | Mutual of Omaha Insurance Company | $ 0.00 | $ 0.00 | $ 0.00 |
| 11 | Hesse Engineering, Inc. | $ 0.00 | $ 0.00 | $ 0.00 |
| 29 | Ramm, H. David | $ 0.00 | $ 0.00 | $ 0.00 |
| 40 | Delaware Secretary of State | $ 5,110.82 | $ 0.00 | $ 5,110.82 |
| 41 | State of New Jersey | $ 12,822.40 | $ 0.00 | $ 12,822.40 |
| 10-1 | Giolli, John | $ 0.00 | $ 0.00 | $ 0.00 |
| 20-1 | Department of the Treasury | $ 368.79 | $ 0.00 | $ 368.79 |
| 28-1 | Ronald J. Kelley | $ 0.00 | $ 0.00 | $ 0.00 |
| 42-1 | Steven Pratt | $ 0.00 | $ 0.00 | $ 0.00 |

Total to be paid to priority creditors $ 18,302.01

Remaining Balance $ 182,836.19

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 1,406,001.36 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 13.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | TLI Solutions Inc. | $ 6,734.65 | $ 0.00 | $ 875.77 |
| 2 | Corporation Service Company | $ 893.00 | $ 0.00 | $ 116.13 |
| 3 | Filtration Solutions | $ 6,100.00 | $ 0.00 | $ 793.24 |
| 5 | Rebling Plastics | $ 1,160.91 | $ 0.00 | $ 150.96 |
| 6 | Atlantic Printing | $ 260.55 | $ 0.00 | $ 33.88 |
| 7 | McMaster-Carr Supply Co | $ 1,410.89 | $ 0.00 | $ 183.47 |
| 9 | Monster Worldwide | $ 5,992.50 | $ 0.00 | $ 779.26 |
| 12 | Chorus Call Inc. | $ 1,887.89 | $ 0.00 | $ 245.50 |
| 13 | Airgas East | $ 0.00 | $ 0.00 | $ 0.00 |
| 14 | Collins Stewart LLc | $ 3,754.96 | $ 0.00 | $ 488.29 |
| 15 | Protomold | $ 3,550.34 | $ 0.00 | $ 461.69 |
| 16 | ALB Consulting | $ 14,191.34 | $ 0.00 | $ 1,845.44 |
| 17 | Airgas East | $ 9,110.28 | $ 0.00 | $ 1,184.70 |
| 18 | Central Metal Frabricators Inc. | $ 10,572.35 | $ 0.00 | $ 1,374.83 |
| 19 | Premiere Global Services | $ 6,053.09 | $ 0.00 | $ 787.14 |
| 21 | de Wilton, Angela C., BSc., PhD | $ 17,162.88 | $ 0.00 | $ 2,231.86 |
| 22 | American Stock Transfer | $ 10,907.23 | $ 0.00 | $ 1,418.37 |
| 23 | New Jersey Natural Gas | $ 2,913.66 | $ 0.00 | $ 378.89 |
| 24 | W. L Gore & Associates Inc | $ 4,004.25 | $ 0.00 | $ 520.71 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 25 | MBS Value Partners | $ 19,742.81 | $ 0.00 | $ 2,567.35 |
| 26 | Cambridge Transportation | $ 32.00 | $ 0.00 | $ 4.16 |
| 27 | Underwriters Laboratories Inc. | $ 17,750.00 | $ 0.00 | $ 2,308.21 |
| 30 | Andersen, Chris G. | $ 80,000.00 | $ 0.00 | $ 10,403.19 |
| 31 | GC Andersen Partners LLC | $ 6,764.27 | $ 0.00 | $ 879.62 |
| 32 | Airgas East | $ 0.00 | $ 0.00 | $ 0.00 |
| 33 | John Battaglini | $ 89,650.00 | $ 0.00 | $ 11,658.07 |
| 34 | Briggs, Adam | $ 460,249.39 | $ 0.00 | $ 59,850.76 |
| 35 | Computer Aid | $ 49,465.03 | $ 0.00 | $ 6,432.42 |
| 36 | FedEx Customer Information Service | $ 1,765.80 | $ 0.00 | $ 229.62 |
| 37 | Broadridge | $ 33,136.95 | $ 0.00 | $ 4,309.12 |
| 38 | American Express Travel Related Services Co Inc | $ 550.08 | $ 0.00 | $ 71.56 |
| 39 | American Express Travel Related Services Co Inc | $ 372.50 | $ 0.00 | $ 48.44 |
| 4A | Dangerous Goods Transport Consulting Inc | $ 2,200.00 | $ 0.00 | $ 286.09 |
| 8A | Mutual of Omaha Insurance Company | $ 1,891.85 | $ 0.00 | $ 246.02 |
| 11A | Hesse Engineering, Inc. | $ 7,872.00 | $ 0.00 | $ 1,023.67 |
| 29A | Ramm, H. David | $ 28,700.13 | $ 0.00 | $ 3,732.16 |
| 10-2 | Giolli, John | $ 80,500.00 | $ 0.00 | $ 10,468.21 |
| 20-2 | Department of the Treasury | $ 309.85 | $ 0.00 | $ 40.29 |
| 28-2 | Ronald J. Kelley | $ 0.00 | $ 0.00 | $ 0.00 |
| 42-2 | Steven Pratt | $ 0.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| DKT23 | DICKSTEIN SHAPIRO LLP | $ 418,387.93 | $ 0.00 | $ 54,407.10 |

Total to be paid to timely general unsecured creditors $ 182,836.19

Remaining Balance $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 1,019.21 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent.

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 43 | Gemini Master Fund, LTD. | $ 0.00 | $ 0.00 | $ 0.00 |
| 44 | Yellow Transportation | $ 1,019.21 | $ 0.00 | $ 0.00 |

Total to be paid to tardy general unsecured creditors $ 0.00

Remaining Balance $ 0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE